

# IN THE COURT OF CRIMINAL APPEALS OF TEXAS

## NO. WR-47,865-02

### EX PARTE TIMOTHY DARWIN EILAND, Applicant

### ON APPLICATION FOR A WRIT OF HABEAS CORPUS
### CAUSE NO. 47202-A-H-1 IN THE 188TH DISTRICT COURT
### FROM GREGG COUNTY

*Per curiam*.

## O P I N I O N

Pursuant to the provisions of Article 11.07 of the Texas Code of Criminal Procedure, the clerk of the trial court transmitted to this Court this application for a writ of habeas corpus. *Ex parte Young*, 418 S.W.2d 824, 826 (Tex. Crim. App. 1967). Applicant was convicted of failure to register as a sex offender and sentenced to fifteen years' imprisonment.

Applicant contends that he was denied his right to a direct appeal through no fault of his own. The trial court has determined that, although Applicant timely indicated a desire to appeal and appellate counsel was appointed, appellate counsel was not informed of the appointment until after the time for filing a notice of appeal had already passed. The trial court, with the State's agreement, recommends that a late appeal be granted. The recommendation is supported by the record.

Applicant is entitled to the opportunity to file an out-of-time appeal of the judgment of conviction in Cause No. 47202-A from the 188th District Court of Gregg County. Applicant is ordered returned to that time at which he may give a written notice of appeal so that he may then, with the aid of counsel, obtain a meaningful appeal. Within ten days of the issuance of this opinion, the trial court shall determine whether Applicant is indigent. If Applicant is indigent and wishes to be represented by counsel, the trial court shall immediately appoint an attorney to represent Applicant on direct appeal. All time limits shall be calculated as if the sentence had been imposed on the date on which the mandate of this Court issues. We hold that, should Applicant desire to prosecute an appeal, he must take affirmative steps to file a written notice of appeal in the trial court within 30 days after the mandate of this Court issues.

Copies of this opinion shall be sent to the Texas Department of Criminal Justice-Correctional Institutions Division and Pardons and Paroles Division.


Delivered: March 6, 2019
Do not publish